**UNITED STATES of America,**
Plaintiff–Appellee

v.

**Quinton Wesley DEASON,**
Defendant–Appellant.

No. 04–30298.
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Decided Sept. 27, 2004.

——.

Cristina Walker, Assistant U.S. Attorney, U.S. Attorney's Office Western District of Louisiana, Shreveport, LA, for Plaintiff–Appellee.

Rebecca L. Hudsmith, Federal Public Defender, Federal Public Defender's Office Western District of Louisiana, Lafayette, LA, for Defendant–Appellant.

Before KING, Chief Judge, and JOLLY and CLEMENT, Circuit Judges.

PER CURIAM: *

Quinton Wesley Deason appeals his sentence following guilty-plea convictions for

---

* Pursuant to 5TH CIR. R. 47.5, the court has    determined that this opinion should not be

possession of a stolen firearm and forfeiture in violation of 18 U.S.C. §§ 922(j) and 924(d)(1). Specifically, he argues that the district court erred in calculating his base offense level under United States Sentencing Guidelines § 2K2.1(a).

 Section 2K2.1(a)(5) provides a base offense level of 12 for the offense of illegal possession of a firearm and a base offense level of 18 if the offense involved a firearm described in 26 U.S.C. § 5845(a), which includes a rifle having a barrel of 16 inches or less. *See* 26 U.S.C. § 5845(a)(3). Illegal possession of a firearm is a continuing offense. *See United States v. Santana–Castellano,* 74 F.3d 593, 597 (5th Cir.1996).

Given that Deason modified the rifle while he illegally possessed it and given that "relevant conduct" under the Sentencing Guidelines includes acts committed during the commission of the offense, Deason has not shown that the district court erred in calculating his base offense level. *See* U.S.S.G. § 1B1.3(a); *United States v. Solis,* 299 F.3d 420, 461 (5th Cir.2002).

Deason's argument that consideration of the firearm modification to calculate his base offense level resulted in an overstatement of the seriousness of his crime is also without merit. Contrary to the Seventh Circuit precedent on which he relies, the conduct at issue (here, the modification of the rifle) was not attenuated from the offense of conviction (here, the theft of the rifle). *See United States v. Taylor,* 272 F.3d 980, 981 (7th Cir.2001); *United States v. Ritsema,* 31 F.3d 559, 562; *see also United States v. Partington,* 21 F.3d 714, 719 (6th Cir.1994). In addition, Deason told the probation officer that he intended to alter the serial number and sell the rifle. Thus, there was no evidence

in the presentence report to indicate that the altered rifle was intended for Deason's gun collection or that it would have been used for a lawful or non-violent purpose.

Deason has filed a letter pursuant to FED. R.APP. P. 28(j) calling our attention to the Supreme Court's decision in *Blakely v. Washington,* —— U.S. ——, 124 S.Ct. 2531, 159 L.Ed.2d 403 (2004). However, we have held that *Blakely* does not apply to the United States Sentencing Guidelines. *United States v. Pineiro,* 377 F.3d 464, 465–66 (5th Cir.2004), *petition for cert. filed,* (U.S. Jul. 14, 2004) (No. 03-30437).

AFFIRMED.

published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.